Jim Cunningham & Associates, Inc.
6412 Sondra Drive
Dallas, Texas  75214
(214) 827-9112

Chapter 7 Trustee

## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Connect Transport, LLC | § | Case No. 16-33971 HDH |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

James W. Cunningham, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 138,991.46 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  1,200,000.00 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  611,588.40 | |

3) Total gross receipts of $ 1,946,588.40  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 135,000.00  (see **Exhibit 2**), yielded net receipts of $ 1,811,588.40  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 53,949,102.93 | $ 62,102,939.28 | $ 62,102,939.28 | $ 1,200,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 281,291.26 | 281,111.26 | 281,111.26 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 915,051.10 | 915,051.10 | 330,477.14 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 26,391.14 | 26,391.14 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,449,463.33 | 3,460,834.44 | 3,460,834.44 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 55,398,566.26 | $ 66,786,507.22 | $ 66,786,327.22 | $ 1,811,588.40 |

4) This case was originally filed under chapter 11 on  10/04/2016 , and it was converted to chapter 7 on  04/11/2017 .  The case was pending for 50 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/11/2021            By:/s/James W. Cunningham, Trustee
                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 37,368.47 |
| Machinery & Equipment | 1129-000 | 12,723.70 |
| Machinery & Equipment | 1229-000 | 25,236.52 |
| Refunds / Rebates | 1229-000 | 12,634.71 |
| Preference/Fraudulent Transfer Litigation | 1241-000 | 135,000.00 |
| Ch 5 Litigation Recoveries ** | 1241-000 | 121,625.00 |
| D & O Settlement Agreement dated 5-11-17 | 1249-000 | 1,550,000.00 |
| Debtor Funds in IOLTA Acct at Conversion | 1290-000 | 50,000.00 |
| Remnant Sale | 1290-000 | 2,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,946,588.40** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Murphy Energy Corp Bankruptcy Estate | Non-Estate Funds Paid to Third Parties | 8500-000 | 135,000.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 135,000.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ally Financial Inc. | | 20,305.64 | NA | NA | 0.00 |
| | Bank of America, NA | | 53,906,617.07 | NA | NA | 0.00 |
| | Bexar County | | 5,864.30 | NA | NA | 0.00 |
| | Ford Credit | | 865.77 | NA | NA | 0.00 |
| | John Deere Financial | | 2,748.71 | NA | NA | 0.00 |
| | John Deere Financial | | 5,669.50 | NA | NA | 0.00 |
| | John Deere Financial | | 7,031.94 | NA | NA | 0.00 |
| 06 | ALLEGED VENTURES, LLC | 4110-000 | NA | 383,935.44 | 383,935.44 | 0.00 |
| | BANK OF AMERICA, N.A. | 4110-000 | NA | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| 04 | ALLY FINANCIAL | 4210-000 | NA | 3,987.03 | 3,987.03 | 0.00 |
| 05 | ALLY FINANCIAL | 4210-000 | NA | 20,446.63 | 20,446.63 | 0.00 |
| 30 | BANCORPSOUTH EQUIPMENT FINANCE | 4210-000 | NA | 2,065,697.68 | 2,065,697.68 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | BANK OF AMERICA, N.A. | 4210-000 | NA | 56,812,245.02 | 56,812,245.02 | 0.00 |
| 16 | DEERE & COMPANY | 4210-000 | NA | 7,388.83 | 7,388.83 | 0.00 |
| 17 | DEERE & COMPANY | 4210-000 | NA | 2,789.49 | 2,789.49 | 0.00 |
| 18 | DEERE & COMPANY | 4210-000 | NA | 5,694.99 | 5,694.99 | 0.00 |
| 01 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | 13,422.96 | 13,422.96 | 0.00 |
| 03 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | 909.06 | 909.06 | 0.00 |
| 11 | PROSPERITY BANK | 4210-000 | NA | 76,184.52 | 76,184.52 | 0.00 |
| 12 | PROSPERITY BANK | 4210-000 | NA | 115,477.43 | 115,477.43 | 0.00 |
| 13 | PROSPERITY BANK | 4210-000 | NA | 343,341.44 | 343,341.44 | 0.00 |
| 14 | PROSPERITY BANK | 4210-000 | NA | 288,408.53 | 288,408.53 | 0.00 |
| 28 | SIGNATURE FINANCIAL LLC | 4210-000 | NA | 195,684.96 | 195,684.96 | 0.00 |
| 24S | Citation Oil & Gas Corp. | 4220-000 | NA | 137,116.12 | 137,116.12 | 0.00 |
| 29 | EAGLE PUMP & SUPPLY-II, LLC | 4220-000 | NA | 23,544.22 | 23,544.22 | 0.00 |
| 20 | JIMMY R. CHATHAM | 4220-000 | NA | 193,364.00 | 193,364.00 | 0.00 |
| 69 | OKLAND OIL COMPANY | 4220-000 | NA | 207,079.48 | 207,079.48 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 02 | BEXAR COUNTY | 4800-000 | NA | 5,864.30 | 5,864.30 | 0.00 |
| 15 | CHILDRESS COUNTY APPRAISAL DISTRICT | 4800-000 | NA | 116.75 | 116.75 | 0.00 |
| 55 | CHILDRESS COUNTY APPRAISAL DISTRICT | 4800-000 | NA | 240.40 | 240.40 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 53,949,102.93 | $ 62,102,939.28 | $ 62,102,939.28 | $ 1,200,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:ESTATE OF JASON R. SEARCY | 2100-000 | NA | 37,000.00 | 37,000.00 | 37,000.00 |
| TRUSTEE COMPENSATION:JAMES W. CUNNINGHAM | 2100-000 | NA | 40,597.65 | 40,597.65 | 40,597.65 |
| TRUSTEE EXPENSES:JIM CUNNINGHAM & ASSOC., INC. | 2200-000 | NA | 258.00 | 258.00 | 258.00 |
| GEORGE ADAMS AND CO. INS. AGCY LLC | 2300-000 | NA | 750.00 | 750.00 | 750.00 |
| First National Bank of Vinita | 2600-000 | NA | 20,720.85 | 20,720.85 | 20,720.85 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 11,375.00 | 11,375.00 | 11,375.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SEARCY & SEARCY, P. C. | 3210-000 | NA | 140,861.16 | 140,681.16 | 140,681.16 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SEARCY & SEARCY, P. C. | 3220-000 | NA | 19,097.55 | 19,097.55 | 19,097.55 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):GOLLOB MORGAN PEDDY & CO., P.C. | 3410-000 | NA | 1,097.00 | 1,097.00 | 1,097.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:SHATTUCK, LLC | 3610-000 | NA | 1,156.70 | 1,156.70 | 1,156.70 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:SHATTUCK, LLC | 3620-000 | NA | 4,914.85 | 4,914.85 | 4,914.85 |
| CONSULTANT FOR TRUSTEE FEES:SARAH HABIGER | 3731-000 | NA | 3,462.50 | 3,462.50 | 3,462.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 281,291.26 | $ 281,111.26 | $ 281,111.26 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRIOR CHAPTER TRUSTEE COMPENSATION: JASON R. SEARCY - CH 11 TRUSTEE | 6101-000 | NA | 153,315.00 | 153,315.00 | 153,315.00 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM): SEARCY & SEARCY, P.C. | 6110-000 | NA | 5,440.90 | 5,440.90 | 5,440.90 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM): SEARCY & SEARCY, P. C. | 6120-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE/DIP FEES (OTHER FIRM): SEARCY & SEARCY, P. C. | 6210-000 | NA | 53,211.50 | 53,211.50 | 0.00 |
| CALFRAC WELL SERVICES CORP. | 6950-000 | NA | 60,444.02 | 60,444.02 | 11,265.52 |
| COMDATA INC. | 6950-000 | NA | 93,598.25 | 93,598.25 | 17,444.77 |
| DAIMLER TRUST | 6950-000 | NA | 30,490.66 | 30,490.66 | 5,682.82 |
| INTERNATIONAL BANK OF COMMERCE | 6950-000 | NA | 35,182.22 | 35,182.22 | 6,557.24 |
| LBC BATON ROUGE, LLC | 6950-000 | NA | 42,712.52 | 42,712.52 | 7,960.72 |
| MISSISSIPPI EXPORT RAILROAD CO | 6950-000 | NA | 32,223.00 | 32,223.00 | 6,005.70 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NGL SUPPLY TERMINAL COMPANY, LLC | 6950-000 | NA | 4,262.45 | 4,262.45 | 794.43 |
| PIONEER NATURAL RESOURCES | 6950-000 | NA | 92,186.03 | 92,186.03 | 17,181.56 |
| TEXAS WORKFORCE COMMISSION | 6950-000 | NA | 3,280.01 | 3,280.01 | 611.33 |
| TRINITY INDUSTRIES LEASING CO. | 6950-000 | NA | 253,783.23 | 253,783.23 | 47,299.92 |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | 6950-000 | NA | 4,921.31 | 4,921.31 | 917.23 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 915,051.10 | $ 915,051.10 | $ 330,477.14 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24P | Citation Oil & Gas Corp. | 5200-000 | NA | 8,152.24 | 8,152.24 | 0.00 |
| 60 | CHEM CAN BUILDING & CONSTRUCTION | 5600-000 | NA | 1,274.86 | 1,274.86 | 0.00 |
| 44 | ARKANSAS DEPARTMENT OF FINANCE | 5800-000 | NA | 3,307.80 | 3,307.80 | 0.00 |
| 48 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 48.99 | 48.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 51 | MISSISSIPPI DEPARTMENT OF REV | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 52 | MISSISSIPPI DEPARTMENT OF REV | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 53 | MISSISSIPPI DEPARTMENT OF REV | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 54 | MISSISSIPPI DEPARTMENT OF REV | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 58 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | NA | 11,107.25 | 11,107.25 | 0.00 |
| 59 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 26,391.14 | $ 26,391.14 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3M Service | | 14,165.16 | NA | NA | 0.00 |
| | 412 Dozer Service, Inc. | | 1,220.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A A Truck & Trailer Repair | | 497.86 | NA | NA | 0.00 |
| | ABC Nitrogen Service Corp. | | 1,854.00 | NA | NA | 0.00 |
| | ACE American Ins Co | | 9,551.49 | NA | NA | 0.00 |
| | AIR LIQUIDE AMERICAN SPECIALTY | | 1,667.12 | NA | NA | 0.00 |
| | ALABAMA LIQUEFIED PETROLEUM GAS | | 200.00 | NA | NA | 0.00 |
| | AT&T | | 2,108.01 | NA | NA | 0.00 |
| | Ace Industries, Inc. | | 2,127.68 | NA | NA | 0.00 |
| | Air Fresh & A-1 Septic Liquid Disposal | | 229.43 | NA | NA | 0.00 |
| | Airgas USA, LLC | | 299.49 | NA | NA | 0.00 |
| | AlbertsTruck Service | | 1,610.55 | NA | NA | 0.00 |
| | All Truck Parts & Equipment, LLC | | 15,021.54 | NA | NA | 0.00 |
| | American Hose & Supply - Okc | | 3,237.74 | NA | NA | 0.00 |
| | Anderson's Garage | | 300.00 | NA | NA | 0.00 |
| | Arrow Wrecker Service | | 671.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BEASLEY TIRE SERVICE HOUSTON INC | | 6,204.44 | NA | NA | 0.00 |
| | BJ's Oilfield Const Inc. | | 7,719.10 | NA | NA | 0.00 |
| | Baker Printing | | 495.00 | NA | NA | 0.00 |
| | Bankers Products & Printing | | 7,653.53 | NA | NA | 0.00 |
| | Bayou Cajun Termite and Pest Control | | 200.00 | NA | NA | 0.00 |
| | Beaumont Freightliner, Inc | | 12,971.37 | NA | NA | 0.00 |
| | Beckham Co RWD 3 | | 164.35 | NA | NA | 0.00 |
| | Big Rig Parts & Service LLC | | 564.14 | NA | NA | 0.00 |
| | Bison Oilfield Services | | 362.50 | NA | NA | 0.00 |
| | Blue Beacon International, Inc | | 25,132.75 | NA | NA | 0.00 |
| | Boot Barn | | 1,404.65 | NA | NA | 0.00 |
| | Boot Country | | 7,637.50 | NA | NA | 0.00 |
| | Bourne Brothers Printing, Inc. | | 3,220.33 | NA | NA | 0.00 |
| | Brown Auto Supply | | 117.95 | NA | NA | 0.00 |
| | Bruce Joness Oilfield Service Co. | | 2,686.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C M Oilfield Services LLC | | 4,200.00 | NA | NA | 0.00 |
| | C&C Tank Service, LLC | | 230.00 | NA | NA | 0.00 |
| | CBS Metering, Inc. | | 2,525.00 | NA | NA | 0.00 |
| | CHRIS HEATHINGTON DBA C&C | | 48.71 | NA | NA | 0.00 |
| | CITY OF CHILDRESS | | 280.24 | NA | NA | 0.00 |
| | Cavender's Boot City #25 | | 135.00 | NA | NA | 0.00 |
| | Central Oil Of Baton Rouge, LLC | | 4,766.33 | NA | NA | 0.00 |
| | Certified Laboratories | | 365.93 | NA | NA | 0.00 |
| | Chem-Can Services, Inc. | | 1,034.88 | NA | NA | 0.00 |
| | Chickasha Towing & Recovery | | 1,600.00 | NA | NA | 0.00 |
| | Chucks Wrecker Service, Inc. | | 2,250.00 | NA | NA | 0.00 |
| | Cintas Corporation | | 723.06 | NA | NA | 0.00 |
| | Cintas Corporation #540 | | 619.06 | NA | NA | 0.00 |
| | Cintas First Aid & Safety 0J71 | | 1,499.39 | NA | NA | 0.00 |
| | Circle A Western Wear, Inc | | 8,901.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City Trailer, Inc. | | 2,734.30 | NA | NA | 0.00 |
| | Colvin Auto Parts | | 787.13 | NA | NA | 0.00 |
| | Community Coffee Co, LLC | | 415.69 | NA | NA | 0.00 |
| | Cushing Fire Department | | 4,364.84 | NA | NA | 0.00 |
| | D & B Oilfield Services Inc | | 596.77 | NA | NA | 0.00 |
| | D&B Cleaning Service | | 4,050.00 | NA | NA | 0.00 |
| | DOGGETT FREIGHTLINER | | 15.99 | NA | NA | 0.00 |
| | DOWNEY STEAM SERVICE | | 10,707.75 | NA | NA | 0.00 |
| | Daniel Office Products, Inc | | 441.55 | NA | NA | 0.00 |
| | Darrell Lewis | | 2,475.00 | NA | NA | 0.00 |
| | Denny Oil Co. | | 17,645.78 | NA | NA | 0.00 |
| | Dixie Drayage Services, Inc. | | 2,638.78 | NA | NA | 0.00 |
| | Dobson Technologies Transport & Telecom | | 703.20 | NA | NA | 0.00 |
| | Dr. Pepper Bottling Company | | 37.50 | NA | NA | 0.00 |
| | Dupre Logistics LLC | | 5,667.09 | NA | NA | 0.00 |
| | E & S Oil Company | | 1,014.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | E.T.I. - Oilab, LLC | | 1,140.00 | NA | NA | 0.00 |
| | EAGLE PUMP & SUPPLY II | | 506.01 | NA | NA | 0.00 |
| | Earheart Propane | | 48.00 | NA | NA | 0.00 |
| | Environmental Managment | | 2,472.12 | NA | NA | 0.00 |
| | Eureka Water Company | | 29.33 | NA | NA | 0.00 |
| | Farrington Towing & Recovery | | 1,956.71 | NA | NA | 0.00 |
| | Fastenal | | 146.18 | NA | NA | 0.00 |
| | Feliciana Fire Extinguisher | | 712.00 | NA | NA | 0.00 |
| | Fleetpride, Inc. | | 43,655.60 | NA | NA | 0.00 |
| | Flodraulic Group, Inc | | 4,262.04 | NA | NA | 0.00 |
| | Ford Sand & Gravel Inc. | | 4.51 | NA | NA | 0.00 |
| | Fort Cobb Fuel Authority | | 151.33 | NA | NA | 0.00 |
| | Francis Enterprises Construction | | 1,550.00 | NA | NA | 0.00 |
| | GILL'S WASTE OIL | | 60.00 | NA | NA | 0.00 |
| | GREMILLION INDUSTRIAL SERVICE | | 4,823.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gardner Oil, Inc | | 392.81 | NA | NA | 0.00 |
| | Gill Express, Inc. | | 240.00 | NA | NA | 0.00 |
| | Grande Truck Center, Inc | | 58.39 | NA | NA | 0.00 |
| | Great Plains Regional Medical Center | | 152.00 | NA | NA | 0.00 |
| | HEAVY TRUCK & TRAILER PARTS | | 105,062.29 | NA | NA | 0.00 |
| | HINES GARAGE & EQUIPMENT CO | | 4,335.00 | NA | NA | 0.00 |
| | Hampel Oil Distributors, Inc | | 21,302.20 | NA | NA | 0.00 |
| | Harry Brown Sales Corp. | | 177.06 | NA | NA | 0.00 |
| | Hi-Line Inc. | | 11,834.94 | NA | NA | 0.00 |
| | Hill's Dozer Service | | 560.00 | NA | NA | 0.00 |
| | Hutton Inc. | | 34,000.00 | NA | NA | 0.00 |
| | Interstate Billing Service, Inc | | 88,113.22 | NA | NA | 0.00 |
| | J & J WAREHOUSE AND STORAGE | | 10,496.85 | NA | NA | 0.00 |
| | JOBs Cleaning Service | | 525.00 | NA | NA | 0.00 |
| | Jack Olsta Company | | 864.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jenkins Pump & Supply, Inc. | | 2,825.66 | NA | NA | 0.00 |
| | Johnny's Wrecker Service Inc | | 1,200.00 | NA | NA | 0.00 |
| | Johnson Oil Company | | 1,709.55 | NA | NA | 0.00 |
| | Johnson's Wreckers & Cranes, Inc | | 3,050.00 | NA | NA | 0.00 |
| | Justus Plumbing, Inc. | | 152.50 | NA | NA | 0.00 |
| | Kentwood Springs - Standard | | 204.95 | NA | NA | 0.00 |
| | Kittrell Industrial and Supply | | 557.57 | NA | NA | 0.00 |
| | Kleen Oilfield Services Co. | | 335.82 | NA | NA | 0.00 |
| | LA Inspection Center Inc | | 40.00 | NA | NA | 0.00 |
| | LEGACY SAFETY & CONSULTING | | 111.02 | NA | NA | 0.00 |
| | Lynn Boyer, Inc. | | 1,108.15 | NA | NA | 0.00 |
| | METER CHECK MEASUREMENT SERVICE | | 5,403.42 | NA | NA | 0.00 |
| | MHC KENWORTH, INC | | 7,123.43 | NA | NA | 0.00 |
| | Margot | | 4,409.39 | NA | NA | 0.00 |
| | Master Pumps And Power | | 12,189.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mettrys Department Store | | 14,052.72 | NA | NA | 0.00 |
| | Michelin North America, Inc. | | 8,664.04 | NA | NA | 0.00 |
| | Mills Construction & Welding, Inc. | | 2,987.12 | NA | NA | 0.00 |
| | Mississippi Fire & Safety | | 170.13 | NA | NA | 0.00 |
| | Mississippi Tank Company | | 24,214.82 | NA | NA | 0.00 |
| | Mobile Fire Extinguisher Div. | | 1,302.16 | NA | NA | 0.00 |
| | Montgomery Tire & Alignment, Inc. | | 583.00 | NA | NA | 0.00 |
| | Mott's Wrecker Service | | 1,285.10 | NA | NA | 0.00 |
| | NAPA of Kingfisher, Inc | | 192.21 | NA | NA | 0.00 |
| | Northfork Electric Cooperative Inc. | | 649.02 | NA | NA | 0.00 |
| | Nubs Well Servicing, Inc. | | 6,000.00 | NA | NA | 0.00 |
| | Oklahoma Liquefied Petroleum Gas Adminis | | 3,900.00 | NA | NA | 0.00 |
| | Oklahoma Pest Services Co. | | 250.00 | NA | NA | 0.00 |
| | PARAGON TANK TRUCK EQUIPMENT LLC | | 72.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | POLAR SERVICE CENTER | | 55,206.36 | NA | NA | 0.00 |
| | Partsmaster | | 793.09 | NA | NA | 0.00 |
| | Pats Home Center | | 959.03 | NA | NA | 0.00 |
| | Pegasus TransTech | | 5,406.00 | NA | NA | 0.00 |
| | Peoplenet Communications | | 50,885.47 | NA | NA | 0.00 |
| | Peterbilt Of Hattiesburg, L.L.C. | | 13,468.74 | NA | NA | 0.00 |
| | Peterbilt of Louisiana | | 7,714.88 | NA | NA | 0.00 |
| | Polk County Fire Equipment | | 1,264.12 | NA | NA | 0.00 |
| | PrePass | | 4,355.15 | NA | NA | 0.00 |
| | Premier Fleet Services, LLC | | 4,015.70 | NA | NA | 0.00 |
| | Premier Truck Group | | 17,340.31 | NA | NA | 0.00 |
| | QualaWash | | 3,379.00 | NA | NA | 0.00 |
| | RAY LONG dba SPINDLETOP INDUSTRIAL | | 4,750.00 | NA | NA | 0.00 |
| | RC PUMPS, LLC | | 2,009.86 | NA | NA | 0.00 |
| | RICHARD VOGT RV PARKING | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Raw Truck & Washout | | 1,330.00 | NA | NA | 0.00 |
| | Republic Services | | 209.64 | NA | NA | 0.00 |
| | Ricoh USA, Inc. | | 1,970.98 | NA | NA | 0.00 |
| | Riley Towing | | 1,800.00 | NA | NA | 0.00 |
| | Robinson Manufacturing Co., Inc. | | 16,448.47 | NA | NA | 0.00 |
| | Rogue Waste Recovery & Environmental | | 438.75 | NA | NA | 0.00 |
| | Rush Creek Welding | | 5,480.00 | NA | NA | 0.00 |
| | SKT Security, Inc. | | 465.62 | NA | NA | 0.00 |
| | SOONER RUBBER PRODUCTS | | 152.34 | NA | NA | 0.00 |
| | SPRINGHOUSE WATER CO. | | 260.13 | NA | NA | 0.00 |
| | SS Inspections | | 41,115.00 | NA | NA | 0.00 |
| | SUPERIOR FABRICATION INC | | 454.19 | NA | NA | 0.00 |
| | Smarts Truck And Trailer | | 663.94 | NA | NA | 0.00 |
| | Smith Auto Parts | | 237.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Snap-On Tools | | 121.47 | NA | NA | 0.00 |
| | Sonny Blackwell | | 400.00 | NA | NA | 0.00 |
| | Southern Tire Mart, LLC | | 244,907.49 | NA | NA | 0.00 |
| | Southside Transportation LLC | | 1,350.00 | NA | NA | 0.00 |
| | Southside Wrecker Service LLC | | 2,500.00 | NA | NA | 0.00 |
| | Southwest Trailers & Equipment | | 11,807.28 | NA | NA | 0.00 |
| | Spartan Enterprises, Inc. | | 212.06 | NA | NA | 0.00 |
| | Stanley Convergent Security Solutions | | 869.11 | NA | NA | 0.00 |
| | Stephens Co. Rural Water Dist #1 | | 40.03 | NA | NA | 0.00 |
| | Stewart and Stevenson | | 1,097.54 | NA | NA | 0.00 |
| | Sullivan Oilfield Services | | 1,212.00 | NA | NA | 0.00 |
| | T & W Tire LLC | | 21,988.15 | NA | NA | 0.00 |
| | T&T Fleet Services, LLC | | 8,671.19 | NA | NA | 0.00 |
| | T&T Truck and Auto Repair | | 413.85 | NA | NA | 0.00 |
| | T&TS Truck Repair | | 14,825.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIMES PRINTING DIV. OF CENTRAL SUPPLY | | 1,615.81 | NA | NA | 0.00 |
| | TXU Energy | | 72.93 | NA | NA | 0.00 |
| | Taymar Properties LLC | | 400.00 | NA | NA | 0.00 |
| | Tonys Oilfield Service | | 1,480.00 | NA | NA | 0.00 |
| | Tonys Pump & Supply, Inc. | | 50.83 | NA | NA | 0.00 |
| | Touchstar | | 55,074.59 | NA | NA | 0.00 |
| | Town of Arcadia | | 1,800.00 | NA | NA | 0.00 |
| | Triangle Industries, Inc. | | 42,025.12 | NA | NA | 0.00 |
| | TruckPro, LLC | | 4,666.76 | NA | NA | 0.00 |
| | Tulco Oils Inc. | | 2,511.50 | NA | NA | 0.00 |
| | UniFirst Corporation 215 | | 2,552.35 | NA | NA | 0.00 |
| | UniFirst Corporation 812 | | 1,342.87 | NA | NA | 0.00 |
| | UniFirst Holding 848 | | 3,920.42 | NA | NA | 0.00 |
| | UniFirst Holdings 814 | | 10,918.83 | NA | NA | 0.00 |
| | UniFirst Holdings 825 | | 30,352.76 | NA | NA | 0.00 |
| | UniFirst Holdings 833 | | 11,063.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UniFirst Holdings 843 | | 4,439.98 | NA | NA | 0.00 |
| | United Parcel Service | | 643.35 | NA | NA | 0.00 |
| | Velma Public Works Authority | | 162.00 | NA | NA | 0.00 |
| | Vici Auto & Tire Services LLC | | 45.00 | NA | NA | 0.00 |
| | Vision Financial Group, Inc. | | 29,645.80 | NA | NA | 0.00 |
| | Viv Barrick | | 400.00 | NA | NA | 0.00 |
| | WELDON PARTS INC | | 8,868.57 | NA | NA | 0.00 |
| | WEX Fleet One | | 8,728.35 | NA | NA | 0.00 |
| | Werts Welding And Tank Service | | 83.99 | NA | NA | 0.00 |
| | Western Glass & Atv | | 2,595.00 | NA | NA | 0.00 |
| | Whitener Auto Parts | | 12.41 | NA | NA | 0.00 |
| | Whitener Enterprises | | 4,105.38 | NA | NA | 0.00 |
| | Windstream | | 921.61 | NA | NA | 0.00 |
| | Woodward Wash & Lube LLC | | 453.00 | NA | NA | 0.00 |
| | Work Safety Collections, LLC | | 430.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zachary Auto & Truck Parts Inc | | 709.81 | NA | NA | 0.00 |
| | Zep Sales & Service | | 4,836.82 | NA | NA | 0.00 |
| 36 | ACE TRANSFER & STORAGE | 7100-000 | NA | 1,782.23 | 1,782.23 | 0.00 |
| 47 | AIRGAS USA, LLC | 7100-000 | NA | 402.92 | 402.92 | 0.00 |
| 61 | ANTIOCH INTERNATIONAL, INC. | 7100-000 | NA | 24,187.05 | 24,187.05 | 0.00 |
| 35 | BISON OILFIELD SERVICES, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 39 | BOSTICK SERVICES CORPORATION | 7100-000 | NA | 54,172.09 | 54,172.09 | 0.00 |
| 32 | CALFRAC WELL SERVICES CORP. | 7100-000 | NA | 490,934.55 | 490,934.55 | 0.00 |
| 42 | CAROL I SHED | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 65 | CELLCO PARTNERSHIP DBA VERIZON WIRE | 7100-000 | NA | 16,760.49 | 16,760.49 | 0.00 |
| 45 | CLAUDIA LOWRY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 24U | Citation Oil & Gas Corp. | 7100-000 | NA | 77,067.58 | 77,067.58 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 64 | DEBBIE KAY MCGREW LEHMAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 10 | DONNA STOKES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 68 | EMMA LOU HERMANDEZ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 62 | FLANAGAN ENERGY CO LLC | 7100-000 | NA | 4,210.87 | 4,210.87 | 0.00 |
| 70 | FLEETPRIDE, INC. | 7100-000 | NA | 43,898.00 | 43,898.00 | 0.00 |
| 43 | FORT COBB FUEL AUTHORITY | 7100-000 | NA | 1,277.39 | 1,277.39 | 0.00 |
| 56 | FRANCIS ENTERPRISES CONSTRUCTION | 7100-000 | NA | 1,550.00 | 1,550.00 | 0.00 |
| 40 | HAMPEL OIL DISTRIBUTORS, INC. | 7100-000 | NA | 20,910.20 | 20,910.20 | 0.00 |
| 09 | HPF, INC. | 7100-000 | NA | 134,070.43 | 134,070.43 | 0.00 |
| 19 | J.J. KELLER & ASSOCIATES, INC | 7100-000 | NA | 16,569.95 | 16,569.95 | 0.00 |
| 08 | LBC BATON ROUGE, LLC | 7100-000 | NA | 1,557,083.88 | 1,557,083.88 | 0.00 |
| 41 | METER CHECK MEASUREMENT SERVICES, L | 7100-000 | NA | 6,132.11 | 6,132.11 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 50 | MISSISSIPPI TANK AND MFG, CO. | 7100-000 | NA | 24,214.82 | 24,214.82 | 0.00 |
| 71 | NANCY A. MORGAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 37 | NAPA OF KINGFISHER, INC. | 7100-000 | NA | 1,028.42 | 1,028.42 | 0.00 |
| 26 | NATIONAL UNION FIRE INSURANCE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 38 | PROVIDENCE BANK | 7100-000 | NA | 167,906.16 | 167,906.16 | 0.00 |
| 57 | ROBBIE KAY HARBER RICH | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 63 | RUBY INEZ NEWMAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 07 | SELECTRANSPORTATION RESOURCES LLC | 7100-000 | NA | 12,690.34 | 12,690.34 | 0.00 |
| 27 | SOUTHERN TIRE MART, LLC | 7100-000 | NA | 245,781.27 | 245,781.27 | 0.00 |
| 72 | SOUTHERN TIRE MART, LLC | 7100-000 | NA | 245,781.27 | 245,781.27 | 0.00 |
| 25 | SOUTHWESTERN BELL TELEPHONE COMPANY | 7100-000 | NA | 1,033.90 | 1,033.90 | 0.00 |
| 66 | SS INSPECTIONS, LLC | 7100-000 | NA | 43,587.50 | 43,587.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | T&T FLEET SERVICES, LLC | 7100-000 | NA | 59,078.21 | 59,078.21 | 0.00 |
| 23 | TXU ENERGY RETAIL COMPANY LLC | 7100-000 | NA | 94.19 | 94.19 | 0.00 |
| 34 | WELLS FARGO VENDOR FINANCIAL | 7100-000 | NA | 10,132.39 | 10,132.39 | 0.00 |
| 21 | AMERICAN EXPRESS TRAVEL RELATED | 7100-900 | NA | 117,392.51 | 117,392.51 | 0.00 |
| 22 | AMERICAN EXPRESS TRAVEL RELATED | 7100-900 | NA | 21,603.72 | 21,603.72 | 0.00 |
| 73 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-900 | NA | 59,500.00 | 59,500.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,449,463.33 | $ 3,460,834.44 | $ 3,460,834.44 | $ 0.00 |

**FORM 1**

Page: 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Exhibit 8**

| | |
|---|---|
| Case No: | 16-33971   HDH   Judge: H. DeWayne Hale |
| Case Name: | Connect Transport, LLC |
| For Period Ending: 05/11/21 | |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Date Filed (f) or Converted (c): | 04/11/17 (c) |
| 341(a) Meeting Date: | 05/17/17 |
| Claims Bar Date: | 09/05/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Bank Accounts | 545.00 | 0.00 | | 0.00 | FA |
|   - Lien claimed by Bank of America | | | | | |
|   - Consumed during chapter 11 | | | | | |
| 2. Security Deposits | 25,757.36 | 0.00 | | 0.00 | FA |
|   - Lien claimed by Bank of America | | | | | |
|   - Consumed during chapter 11 | | | | | |
| 3. Accounts Receivable | 457,231.63 | 37,368.47 | | 37,368.47 | FA |
|   - Stay Lifted by Bank of America per 5/25/2017 Order #792 | | | | | |
| 4. Office Equipment | 112,689.10 | 0.00 | | 0.00 | FA |
|   - Lien claimed by Bank of America | | | | | |
|   - Consumed / Sold during chapter 11: | | | | | |
|    current ch 7 trustee does not have | | | | | |
|    an accounting for this asset. | | | | | |
| 5. Machinery & Equipment | 980,951.90 | 37,960.22 | | 37,960.22 | FA |
|   - Lift Stay Orders # 458 & 459 - Ford | | | | | |
|   - Lift Stay Order # 607 - John Deere | | | | | |
|   - Sugar Loaf Facility assets - Stay Lifted by Bank of America per 5/25/2017 Order #792 | | | | | |
|   - Lien claimed on all by Bank of America | | | | | |
|   - - - Ch 7 Estate Receipts: | | | | | |
|   Shattuck Auction Proceeds sold per 6/8/17 Order #804: | | | | | |
|    2008 Chevrolet 1500, 1/2 Ton | | | | | |
|     Pickup VIN ending 32   $5,665.00 | | | | | |
|    2009 Chevrolet 1500 Pickup | | | | | |
|     VIN ending 169601   $7,058.70 | | | | | |
|   John Deere Financial Overage: | | | | | |
|    Ref 510000587981 - $13,482.26 | | | | | |
|    Ref 510000629430 -  7,837.56 | | | | | |
|    Ref 510000776761 -  3,916.70 | | | | | |
|     JD total =   $25,236.52 | | | | | |
| 6. D & O Settlement Agreement dated 5-11-17 (u) | 0.00 | 1,550,000.00 | | 1,550,000.00 | FA |
|   - Lien claimed by Bank of America | | | | | |
|   - Settlement approved per 7/26/17 Order #845 | | | | | |
| 7. Refunds / Rebates (u) | 0.00 | 12,634.71 | | 12,634.71 | FA |
| 8. Ch 5 Litigation Recoveries ** (u) | 0.00 | 121,625.00 | | 121,625.00 | FA |
|   - Lien claimed by Bank of America | | | | | |
|   - Adv 18-3284 - Am Express  $44,625.00 | | | | | |
|   - Adv 18-3294 - Interstate Billing  72,000.00 | | | | | |
|   - Adv 18-3300 - Proj Consulting  5,000.00 | | | | | |
| 9. Mediated Insurance Settlement (u) | 0.00 | 0.00 | | 0.00 | FA |
|   - $60,500 paid by Chubb Insurance to Parties per Motion filed at # 472 and 2/1//2017 Order #603 | | | | | |
|   - No funds to debtor | | | | | |
| 10. Debtor Funds in IOLTA Acct at Conversion (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| Case No.: | 16-33971 | HDH | Judge: H. DeWayne Hale |
|---|---|---|---|
| Case Name: | Connect Transport, LLC | | |

Trustee Name:   James W. Cunningham, Trustee

Date Filed (f) or Converted (c):   04/11/17 (c)

341(a) Meeting Date:   05/17/17

Claims Bar Date:   09/05/17

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 11. Remnant Sale (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| - Per 9/29/2020 Order #1041 | | | | | |
| INT. - NA (u) | 0.00 | 0.00 | | 0.00 | FA |

Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,577,174.99 | $1,811,588.40 | | $1,811,588.40 | $0.00 |

(Total Dollar Amount
in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

- Originally filed as chapter 11 on 10/4/2016

- Nine affiliated Debtors:
     Connect Transport, LLC 16-33971
     Big Rig Tanker, LLC 16-33972
     MG Rolling Stock Land, LLC 16-33973
     Murphy Energy Corporation 16-33974
     Murphy Holdings, Inc. 16-33975
     Port Allen Terminal, LLC 16-33976
     Port Hudson Terminal LLC 16-33977
     Murphy Terminals, LLC 16-33978
     Connect Terminals, LLC 16-33979

- Joint Administratin Order entered 10/6/16 (docket 37).
 Connect Transport, LLC 16-33971 is lead case.
 All pleadings filed in lead case.

-  Chapter 11 operation from 10/4/2016 to 4/11/2017

- All assets not foreclosed on transferred to purhaser
 FHG Energy, LLC per 1/13/2017 Order (docket 501)

- All cases converted to chapter 7 on 4/11/2017 (docket 737)
 No chapter 7 conversion schedules filed per LBR 1019

** Three deposits dated 1/8/2019, 1/11/19 and 1/14/19  (PetroChina, Resource Group and Altus Energy)
were deposited to this bankruptcy estate by mistake.  Funds were moved to estate of Murphy Energy
Corporation per checks 6004, 6005 and 6006.  $135,000 total is  difference on page 1 for total
receitps and total shown above.

Initial Projected Date of Final Report (TFR): 10/04/20          Current Projected Date of Final Report (TFR): 12/14/20

FORM 2 Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-33971 -HDH | |
| Case Name: | Connect Transport, LLC | |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1957 Checking |

| | |
|---|---|
| Taxpayer ID No: | *******6498 |
| For Period Ending: | 05/11/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/04/17 | 7 | American Express Travel Related Services Company | American Express Rebate | 1229-000 | 126.26 | | 126.26 |
| 05/30/17 | 3 | Centennial Energy, LLC 3773 Cherry Creek North Dr., Suite #1000 Denver, CO 80209 | Accounts Receivable | 1121-000 | 20,888.70 | | 21,014.96 |
| 06/08/17 | 3 | Valero Mktg. Supply Co. P.O. Box 696000 San Antonio, TX 78269-6000 | Accounts Receivable | 1121-000 | 3,011.04 | | 24,026.00 |
| 06/08/17 | 3 | Valero Mktg. Supply Co. P.O. Box 696000 San Antonio, TX 78269-6000 | Accounts Receivable | 1121-000 | 2,430.95 | | 26,456.95 |
| 06/08/17 | 3 | Valero Mtkg. Supply Co. P.O. Box 696000 San Antonio, TX 78269-6000 | Accounts Receivable | 1121-000 | 11,037.78 | | 37,494.73 |
| 07/10/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 34.01 | 37,460.72 |
| 07/14/17 | | Shattuck, LLC 650 Canion St. Austin, Texas 78752 | Auction Proceeds - Shattuck Sale Sale of vehicles (Shattuck sale) | | 11,567.00 | | 49,027.72 |
| | 5 | Shattuck, LLC | Memo Amount: 5,665.00 2008 Chevrolet 1500, 1/2 Ton Pickup, VIN ending 324989 | 1129-000 | | | |
| | 5 | Shattuck, LLC | Memo Amount: 7,058.70 2009 Chevrolet 1500 Pickup, VIN ending 169601 | 1129-000 | | | |
| | | SHATTUCK, LLC | Memo Amount: ( 1,156.70 ) Auctioneer Fee | 3610-000 | | | |
| 08/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 45.72 | 48,982.00 |
| 09/08/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 52.01 | 48,929.99 |
| 09/15/17 | 000101 | Shattuck, LLC 650 Canion St. Austin, TX 78752 | Auctioneer Exp per 9/14/17 Order Docket #866 | 3620-000 | | 4,914.85 | 44,015.14 |
| 10/02/17 | 7 | PAYCHEX 911 Panorama Trail South | PAYCHEX - Readychex Refund | 1229-000 | 10,744.45 | | 54,759.59 |

FORM 2

Page:   2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-33971 -HDH | Trustee Name: | James W. Cunningham, Trustee |
| Case Name: | Connect Transport, LLC | Bank Name: | First National Bank - Vinita |
| | | Account Number / CD #: | *******1957 Checking |
| Taxpayer ID No: | *******6498 | | |
| For Period Ending: | 05/11/21 | Blanket Bond (per case limit): | $  300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Rochester, NY 14625 | | | | | |
| 10/05/17 | 6 | National Union Fire Insurance Co. of Pittsburgh | D&O Settlement per Order #845<br>D & O Settlement Agreement dated 5-11-17 | 1249-000 | 1,550,000.00 | | 1,604,759.59 |
| 10/06/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 49.78 | 1,604,709.81 |
| 10/10/17 | 5 | Deere & Company<br>Accounts Payable Shared Services<br>P.O. Box 8808<br>Moline, IL 61266-8088 | Foreclosure Overage | 1229-000 | 25,236.52 | | 1,629,946.33 |
| 11/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,455.64 | 1,628,490.69 |
| 12/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,673.41 | 1,626,817.28 |
| 01/08/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,727.44 | 1,625,089.84 |
| 02/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,725.68 | 1,623,364.16 |
| 03/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,557.01 | 1,621,807.15 |
| 04/06/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,722.10 | 1,620,085.05 |
| 05/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,664.94 | 1,618,420.11 |
| 06/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,718.53 | 1,616,701.58 |
| 07/09/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,661.35 | 1,615,040.23 |
| 07/31/18 | 000102 | JASON R. SEARCY - CH11 TRUSTEE<br>446 FOREST SQUARE<br>P.O. BOX 3929, LONGVIEW  75605 | Order dated 7-30-18, Dkt. #910<br>Chapter 11 Trustee Commission | 6101-000 | | 153,315.00 | 1,461,725.23 |
| 08/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,715.05 | 1,460,010.18 |

FORM 2    Page: 3

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-33971  -HDH | Trustee Name: | James W. Cunningham, Trustee |
|---|---|---|---|
| Case Name: | Connect Transport, LLC | Bank Name: | First National Bank - Vinita |
| | | Account Number / CD #: | *******1957  Checking |
| Taxpayer ID No: | *******6498 | | |
| For Period Ending: | 05/11/21 | Blanket Bond (per case limit): | $    300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/10/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,550.36 | 1,458,459.82 |
| 10/02/18 | | Bank of America, N.A. | Lien Payment per 10/1/18 Order #94 | 4110-000 | | 1,200,000.00 | 258,459.82 |
| 10/05/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,498.90 | 256,960.92 |
| 10/09/18 | 000103 | Searcy & Searcy, P.C. P.O. Box 3929 Longview, Texas 75606 | Ch 11 Trstee Atty Fee per 5/17/17 Order #780  - Fee Order for $55,440.90 $50,000 paid from debtor funds held in IOLTA account - see reconciling entry dated 8/30/2019 | 6110-000 | | 5,440.90 | 251,520.02 |
| 11/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 312.24 | 251,207.78 |
| 12/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 258.15 | 250,949.63 |
| 12/18/18 | 8 | Interstate Billing Service, Inc. 2114 Veterans Drive, SE Decatur, AL 35601 | Settlement for Preference Adversary | 1241-000 | 72,000.00 | | 322,949.63 |
| 01/08/19 | | Petrochina | - Petrochina settlement Adversary 18-03298. Wire for $60K received into Searcy & Searcy IOLTA Trust account on 1/4/19 and transferred to Connect BK estate. - Funds are property of MEC estate - transferred out of this account to MEC by check 6004 on 5/1/2019. - Receipt not calculated in trustee compensation for this estate. | 1241-000 | 60,000.00 | | 382,949.63 |
| 01/08/19 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 298.53 | 382,651.10 |
| 01/11/19 | | The Resource Group, LLC 5100 E. Skelly Dr., Suite 405 Tulsa, OK 74135 | - Adv. 18-3304 Settlement with The Resource Group, LLC per 1/3/19 Order #955. - Funds are property of MEC estate - transferred out of this account to MEC by check 6005 on 5/1/2019. - Receipt not calculated in trustee compensation for this estate. | 1241-000 | 55,000.00 | | 437,651.10 |
| 01/14/19 | | Altus Energy Marketing, LLC 222 W. Las Colinas Blvd., Suite 1140E Irving, Texas 75039 | - Adv. 18-3282 Settlement with Altus Energy per 1/3/19 Order #953. - Funds are property of MEC estate - | 1241-000 | 20,000.00 | | 457,651.10 |

FORM 2                                              Page:   4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 16-33971 -HDH | |
| Case Name: | Connect Transport, LLC | |
| Taxpayer ID No: | *******6498 | |
| For Period Ending: | 05/11/21 | |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1957  Checking |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | transferred out of this account to MEC by check 6006 on 5/1/2019. - Receipt not calculated in trustee compensation for this estate. | | | | |
| 02/05/19 | 000104 | Transfer Funds to Axos | Acct Transfer to Successor Trustee | 9999-000 | | 457,651.10 | 0.00 |

FORM 2    Page: 5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-33971 -HDH | | Trustee Name: | James W. Cunningham, Trustee |
| Case Name: | Connect Transport, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0269  Checking Account |
| Taxpayer ID No: | *******6498 | | | |
| For Period Ending: | 05/11/21 | | Blanket Bond (per case limit): | $    300,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/05/19 | | Transfer Funds from FNB Vinita | Transfer Acct - No Comp for Receipt | 9999-000 | 457,651.10 | | 457,651.10 |
| 02/13/19 | 006001 | George Adams and Co Ins Agcy, LLC 4501 Cartwright Road Suite 402 Missouri City, TX  77459 | Ch. 7 Trustee Bond - Inv #4056 | 2300-000 | | 750.00 | 456,901.10 |
| 03/25/19 | 006002 | Searcy & Searcy, P. C. P.O. Box 3929 Longview, Texas  75606-3929 | Ch. 7 Trustee Atty Fees per 3/22/19 Order #972 | 3210-000 | | 122,774.91 | 334,126.19 |
| 03/25/19 | 006003 | Searcy & Searcy, P. C. P.O. Box 3929 Longview, Texas  75606-3929 | Ch. 7 Trustee Atty Exp per 3/22/19 Order 972 | 3220-000 | | 13,040.44 | 321,085.75 |
| 05/01/19 | 006004 | Murphy Energy Corp Bankruptcy Estate | Transfer PetroChina Deposit to MEC Deposit #11 dated 1/8/2019 was deposited to incorrect bankruptcy estate.  PetroChina preference action was for benefit of estate of Murphy Energy Corporation. | 8500-000 | | 60,000.00 | 261,085.75 |
| 05/02/19 | 006005 | Murphy Energy Corp Bankruptcy Estate | Trsfr Resource Group Deposit to MEC Deposit #12 dated 1/11/2019 was deposited to incorrect bankruptcy estate.  The Resource Group preference action was for benefit of estate of Murphy Energy Corporation. | 8500-000 | | 55,000.00 | 206,085.75 |
| 05/03/19 | 006006 | Murphy Energy Corp Bankruptcy Estate | Transfer Altus Energy Deposit to ME Deposit #13 dated 1/14/2019 was deposited to incorrect bankruptcy estate.  The Resource Group preference action was for benefit of estate of Murphy Energy Corporation. | 8500-000 | | 20,000.00 | 186,085.75 |
| 05/20/19 | 8 | Project Consulting #66032 | Settlement Pymnt per Order 988 | 1241-000 | 5,000.00 | | 191,085.75 |
| 06/05/19 | 8 | Am Ex Travel # 30064048 | Adv Settlement | 1241-000 | 44,625.00 | | 235,710.75 |
| 06/26/19 | 006007 | Sarah Habiger P.O. Box 970 Jenks, OK 74037 | Fees per 6/24/19 Order #1004 | 3731-000 | | 3,462.50 | 232,248.25 |
| 06/26/19 | 006008 | Gollob Morgan Peddy & Co., P.C. c/o Robert W. Peddy 1001 ESE Loop 323, Suite 300 Tyler, Texas 75701 | Acct Fee per 6/24/19 Order 1003 | 3410-000 | | 1,097.00 | 231,151.25 |

PFORM24  **UST Form 101-7-TDR (10/1/2010)** *(Page: 34)*

Ver: 22.03b

FORM 2                                      Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-33971 -HDH |
| Case Name: | Connect Transport, LLC |
| Taxpayer ID No: | *******6498 |
| For Period Ending: | 05/11/21 |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0269  Checking Account |
| Blanket Bond (per case limit): | $    300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/19 | 10 | Searcy & Searcy IOLTA ck #1291<br>SEARCY & SEARCY IOLTA CK #1291<br><br>SEARCY & SEARCY, P. C.<br><br>SEARCY & SEARCY, P. C. | Funds Held at Conversion<br>   Memo Amount:     50,000.00<br>Funds Held at Conversion<br>   Memo Amount:  (   47,770.60 )<br>Ch 11 Atty Fee - 5/17/17 Order 780<br>   Memo Amount:  (    2,229.40 )<br>Ch 11 Atty Exp - 5/17/17 Order 780 | 1290-000<br><br>6120-000<br><br>6120-000 | | | 231,151.25 |
| 04/02/20 | 7 | Paycom #80128 | Refund | 1229-000 | 1,764.00 | | 232,915.25 |
| 10/02/20 | 006009 | Searcy & Searcy, P. C.<br>P.O. Box 3929<br>Longview, Texas  75606-3929 | Ch. 7 Trustee Atty Fees per 9/29/20<br>Order #1040 - 50% paid from each estate | 3210-000 | | 17,906.25 | 215,009.00 |
| 10/02/20 | 006010 | Searcy & Searcy, P. C.<br>P.O. Box 3929<br>Longview, Texas  75606-3929 | Ch. 7 Trustee Atty Exp per 9/29/20<br>Order #1040 - 50% paid from each estate | 3220-000 | | 6,057.11 | 208,951.89 |
| 10/09/20 | 11 | Oak Point Partners #6863 | Remnant Sale Proceeds - Order #1041 | 1290-000 | 2,000.00 | | 210,951.89 |
| 01/12/21 | 006011 | Jim Cunningham & Assoc., Inc.<br>6412 Sondra Drive<br>Dallas, TX  75214-3451 | Chapter 7 Expenses | 2200-000 | | 258.00 | 210,693.89 |
| 01/12/21 | 006012 | Estate of Jason R. Searcy<br>P.O. Box 3929<br>Longview, Texas  75606-3929 | Trustee Compensation | 2100-000 | | 37,000.00 | 173,693.89 |
| 01/12/21 | 006013 | James W. Cunningham<br>Jim Cunningham & Associates, Inc.<br>6412 Sondra Drive<br>Dallas, TX 75214-3451 | Trustee Compensation | 2100-000 | | 40,597.65 | 133,096.24 |
| 01/12/21 | 006014 | United States Trustee<br>Earle Cabell Federal Building<br>1100 Commerce Street Room 976<br>Dallas, Tx 75242 | Claim 33, Payment 100.00000% | 2950-000 | | 11,375.00 | 121,721.24 |
| 01/12/21 | 006015 | Calfrac Well Services Corp.<br>c/o John C. Leininger<br>Shapiro Bieging Barber Otteson LLP<br>5430 LBJ Freeway, Suite 1540<br>Dallas, Texas 75240 | Other Operating Expenses (includes | 6950-000 | | 6,808.17 | 114,913.07 |
| 01/12/21 | 006016 | Calfrac Well Services Corp.<br>c/o John C. Leininger<br>Shapiro Bieging Barber Otteson LLP<br>5430 LBJ Freeway, Suite 1540 | Other Operating Expenses (includes | 6950-000 | | 4,457.35 | 110,455.72 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 7

**Exhibit 9**

| Case No: | 16-33971 -HDH | Trustee Name: | James W. Cunningham, Trustee |
| Case Name: | Connect Transport, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0269  Checking Account |
| Taxpayer ID No: | *******6498 | | |
| For Period Ending: | 05/11/21 | Blanket Bond (per case limit): $ | 300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dallas, Texas 75240 | | | | | |
| 01/12/21 | 006017 | Comdata Inc. c/o Stephanie Holland 5301 Maryland Way, Suite 100 Brentwood, TN 37027 | Other Operating Expenses (includes | 6950-000 | | 17,444.77 | 93,010.95 |
| 01/12/21 | 006018 | Daimler Trust Stephen G. Wilcox Wilcox Law, PLLC P.O. Box 201849 Arlington, TX  76006 | Other Operating Expenses (includes | 6950-000 | | 5,682.82 | 87,328.13 |
| 01/12/21 | 006019 | International Bank of Commerce c/o Marc W. Taubenfeld McGuire, Craddock & Strother, P.C. 500 N. Akard St., Suite 2200 Dallas, TX 75201 | Other Operating Expenses (includes | 6950-000 | | 6,557.24 | 80,770.89 |
| 01/12/21 | 006020 | LBC Baton Rouge, LLC c/o Jon A. Van Steenis Gieger, Laborde & Laperouse, L.L.C. 5151 San Felipe, Suite 750 Houston, TX 77056 | Other Operating Expenses (includes | 6950-000 | | 7,960.72 | 72,810.17 |
| 01/12/21 | 006021 | Mississippi Export Railroad Co c/o Nancy Ribaudo Kelly Hart & Hallman LLP 201 Main Street, Suite 2500 Fort Worth, Texas 76102 | Other Operating Expenses (includes | 6950-000 | | 6,005.70 | 66,804.47 |
| * 01/12/21 | 006022 | NGL Supply Terminal Company, LLC c/o Emily S. Chou Lewis Brisbois Bisgaard & Smith LLP 2100 Ross Avenue, Suite 2000 Dallas, Texas 75201 | Other Operating Expenses (includes | 6950-004 | | 794.43 | 66,010.04 |
| 01/12/21 | 006023 | Pioneer Natural Resources Attn:  Danielle Lehrman Carter Sr. Paralegal / Corp Secretary's Office 777 Hidden Ridge Irving, TX 75038 | Other Operating Expenses (includes | 6950-000 | | 17,181.56 | 48,828.48 |
| 01/12/21 | 006024 | Trinity Industries Leasing Co. c/o Autumn D. Highsmith Haynes and Boone, LLP 2323 Victory Avenue, Suite 700 Dallas, Texas 75219 | Other Operating Expenses (includes | 6950-000 | | 47,299.92 | 1,528.56 |

FORM 2                                                                                          Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-33971 -HDH |
| Case Name: | Connect Transport, LLC |

| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0269  Checking Account |

| Taxpayer ID No: | *******6498 |
| For Period Ending: | 05/11/21 |

| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/12/21 | 006025 | Texas Workforce Commission Regulatory Integrity Division 101 E. 15Th Street, Room 556 Austin, TX  78778-0001 | Claim 46, Payment 18.63805% | 6950-000 | | 611.33 | 917.23 |
| 01/12/21 | 006026 | TX Comptroller of Public Accounts c/o Office of The Attorney General Bankruptcy - Collections Division MC-008 PO Box 12548 Austin TX 78711-2548 | Claim 67, Payment 18.63792% | 6950-000 | | 917.23 | 0.00 |
| * 04/20/21 | 006022 | NGL Supply Terminal Company, LLC c/o Emily S. Chou Lewis Brisbois Bisgaard & Smith LLP 2100 Ross Avenue, Suite 2000 Dallas, Texas 75201 | Stop Payment Reversal STOP PAYMENT | 6950-004 | | -794.43 | 794.43 |
| 04/21/21 | 006027 | U.S. Bankruptcy Court Unclaimed Funds | NGL Supply Terminal Company, LLC | 6950-000 | | 794.43 | 0.00 |

**Total Of All Accounts**          **0.00**